**MEI FANG WENG, Petitioner,**

v.

**UNITED STATES DEPARTMENT OF JUSTICE, and Eric H. Holder, Jr., United States Attorney General, Respondents.**

No. 09–0640–ag.

United States Court of Appeals, Second Circuit.

Jan. 15, 2010.

Yee Ling Poon (Robert Duk–Hwan Kim, on the brief), New York, N.Y., for Petitioner.

Tony West, Assistant Attorney General, Civil Division; Shelley R. Goad, Senior Litigation Counsel; Katharine E. Clark, Trial Attorney, United States Department of Justice, Civil Division, Office of Immigration Litigation, Washington, D.C., for Respondents.

PRESENT: DENNIS JACOBS, Chief Judge, GUIDO CALABRESI and DEBRA ANN LIVINGSTON, Circuit Judges.

## *SUMMARY ORDER*

Petitioner, Mei Fang Weng, a native and citizen of the People's Republic of China, seeks review of a January 23, 2009 order of the BIA affirming the November 5, 2002 decision of Immigration Judge ("IJ") George T. Chew denying Weng's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Mei Fang Weng,* No. A 077 322 541 (B.I.A. Jan. 23, 2009), *aff'g* No. A 077 322 541 (Immig. Ct. N.Y. City Nov. 5, 2002). We assume the parties' familiarity with the underlying facts and procedural history of the case.

### I. Scope of Review

When the BIA adopts the conclusions of the IJ and upholds the IJ's adverse credibility finding, but does so for reasons other than those cited in the IJ's decision, this Court reviews the decision of the IJ as supplemented by the BIA, provided that the BIA's supplemental findings do not extend beyond the scope of its review under 8 C.F.R. § 1003.1(d)(3)(i),

(iv). *See Xian Tuan Ye v. DHS*, 446 F.3d 289, 293, 296 (2d Cir.2006). Weng asserts that the BIA did not clearly affirm the IJ's adverse credibility determination. That argument lacks merit because the BIA found no error in the IJ's denial of Weng's application for relief "for failing to meet her burden of proof" and noted determination.

In affirming the IJ's credibility determination, the BIA made an additional finding concerning Weng's credibility—that the submission of an abortion certificate was inconsistent with country conditions evidence indicating that such certificates are only issued for voluntary abortions. Weng asserts that this constituted impermissible factfinding. *See* 8 C.F.R. § 1003.1(d)(3). However, in the IJ's July 2001 decision, which was superceded by his November 2002 decision, the IJ made much the same finding as the BIA. Thus, the BIA's finding was based on facts already in the record. *See Xian Tuan Ye*, 446 F.3d at 296.

## II. Adverse Credibility Determination

█ We review the agency's factual findings, including adverse credibility findings, under the substantial evidence standard. 8 U.S.C. § 1252(b)(4)(B); *see also Corovic v. Mukasey*, 519 F.3d 90, 95 (2d Cir.2008). We review *de novo* questions of law and the application of law to undisputed fact. *See Bah v. Mukasey*, 529 F.3d 99, 110 (2d Cir.2008).

Substantial evidence supports the agency's adverse credibility determination. *See Corovic*, 519 F.3d at 95. As the IJ found, Weng testified that she was working as a school teacher when she found out she was pregnant, but the abortion certificate she submitted listed her occupation as "housework." Although Weng asserts that she adequately explained this inconsistency, her explanation would not compel a reasonable factfinder to credit it. *See Ma-*

*jidi v. Gonzales*, 430 F.3d 77, 80–81 (2d Cir.2005). Additionally, the BIA reasonably found that Weng's submission of an abortion certificate undermined her claim that her abortion was forced in light of country conditions evidence indicating that such certificates are generally only issued for voluntary abortions. *See Xiao Xing Ni v. Gonzales*, 494 F.3d 260, 263 (2d Cir. 2007); *Tu Lin v. Gonzales*, 446 F.3d 395, 400 (2d Cir.2006).

The agency also reasonably found that Weng's failure to provide any corroborating letters or affidavits from any of the individuals she mentioned during her testimony further placed her credibility in question. *See Biao Yang v. Gonzales*, 496 F.3d 268, 273 (2d Cir.2007). Contrary to Weng's assertion, an IJ need not first identify the particular pieces of missing, relevant evidence, and show that this evidence was reasonably available to the applicant before relying on a lack of corroboration to support an adverse credibility finding. *See Diallo v. Gonzales*, 445 F.3d 624, 633–34 (2d Cir.2006). Because Weng's testimony was not otherwise credible, the agency properly relied on the lack of corroborative evidence.

Because substantial evidence supports the agency's adverse credibility determination, *see Corovic*, 519 F.3d at 95, Weng's claims for asylum, withholding of removal, and CAT relief each fail because the only evidence that she was likely to be persecuted or tortured depended upon her credibility. *See Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir.2006); *Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 523 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of

Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34(b).